**UNITED STATES of America,**
**Plaintiff-Appellee,**

v.

**Donald MCKENRICK, Defendant-Appellant.**

**No. 15-30197**

United States Court of Appeals,
Ninth Circuit.

Submitted August 9, 2017 *

Filed August 17, 2017

Joseph E. Thaggard, Assistant U.S. Attorney, USMI—Office of the U.S. Attorney, Missoula, MT, Leif Johnson, Assistant U.S. Attorney, Office of the US Attorney, Billings, MT, for Plaintiff-Appellee

Evangelo Arvanetes, Assistant Federal Public Defender, FDMT—Federal Defenders of Montana (Great Falls), Great Falls, MT, for Defendant-Appellant .

Before: SCHROEDER, TASHIMA, and M. SMITH, Circuit Judges.

MEMORANDUM **

Donald McKenrick appeals from the district court's order denying his motion for a sentence reduction under 18 U.S.C. § 3582(c)(2). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

McKenrick contends that he is entitled to a sentence reduction under Amendment 782 to the Sentencing Guidelines. We re-

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

view de novo whether a district court had authority to modify a sentence under section 3582(c)(2). *See United States v. Leniear*, 574 F.3d 668, 672 (9th Cir. 2009). The record makes clear that the district court imposed McKenrick's sentence for reasons unrelated to the guideline range lowered by Amendment 782. Because McKenrick's sentence was not "based on a sentencing range that has subsequently been lowered by the Sentencing Commission," 18 U.S.C. § 3582(c)(2), the district court properly concluded that he was ineligible for a sentence reduction. *See United States v. Rodriguez-Soriano*, 855 F.3d 1040; 1045-46 (9th Cir. 2017). Further, because McKenrick was ineligible, the district court had no cause to consider McKenrick's post-sentencing behavior or any other 18 U.S.C. § 3553(a) considerations. *See Dillon v. United States*, 560 U.S. 817, 826-27, 130 S.Ct. 2683, 177 L.Ed.2d 271 (2010).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.